B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Nevada

In re __ASPEN SIERRA LEASING COMPANY__ ,
Debtor

Case No. ___14-50087___

Chapter ___11___

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 4,200,000.00 | | |
| B - Personal Property | Yes | 3 | 1,375,675.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,437,484.44 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 31,885.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 204,432.19 | |
| G - Executory Contracts and Unexpired Leases | Yes | 78 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 88 | | | |
| Total Assets | | | 5,575,675.00 | | |
| Total Liabilities | | | | 1,673,801.63 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Nevada

In re   **ASPEN SIERRA LEASING COMPANY**

                                Debtor

Case No.    **14-50087**

Chapter    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**
**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **ASPEN SIERRA LEASING COMPANY**               Case No.    **14-50087**
                                  Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Location: 2905 ARROWCREEK PKWY, RENO NV 89511**<br>**REAL PROPERTY COMMONLY KNOWN AS ARROWCREEK GOLF COURSE**<br>**APN: 152-021-03, 152-021-06, 152-390-02, 152-390-03, 152-443-22, 152-582-07, 152-611-07, 152-850-06 and 152-880-01, CONSISTING OF 149.066 ACRES DEVELOPED AS A GOLF COURSE** | **FEE** | - | **4,200,000.00** | **1,437,484.44** |

|  |  |  |
|---|---|---|
| Sub-Total > | **4,200,000.00** | (Total of this page) |
| Total > | **4,200,000.00** |  |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **ASPEN SIERRA LEASING COMPANY**
_____ ,    Case No.    __14-50087__
                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **PNC BANK** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **TABLES, CHAIRS, PICTURES AND MISCELLANEOUS FURNISHINGS LOCATED AT ARROW CREEK CLUB HOUSE** | - | 2,000.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        **2,000.00**
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **ASPEN SIERRA LEASING COMPANY**                                    ,     Case No.      14-50087

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **PAJARAO NOTE RECEIVABLE** | - | 93,675.00 |
| | | **GOLDEN GATE GOLF, INC., A CALIFORNIA CORPORATION DULY REGISTERED AS A FOREIGN CORPORATION IN NEVADA** | - | 1,280,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     **1,373,675.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **ASPEN SIERRA LEASING COMPANY** ,    Case No.    __14-50087__
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >           0.00
(Total of this page)
Total >    1,375,675.00

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **ASPEN SIERRA LEASING COMPANY**                                                        Case No.  **14-50087**
                                              Debtor                                   ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W | J C | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ARROWCREEK HOMEOWNERS ASSOCIATION C/O ASSOCIA SIERRA NORTH 10509 PROFESSIONAL CIRCLE #200 RENO, NV 89521** | | | - | | **HOMEOWNERS ASSOCIATION** Location: 2905 ARROWCREEK PKWY, RENO NV 89511 **REAL PROPERTY COMMONLY KNOWN AS ARROWCREEK GOLF COURSE** APN: 152-021-03, 152-021-06, 152-390-02, 152-390-03, 152-443-22, 152-582-07, 152-611-07, 152-850-06 and | | | | | |
| | | | | | Value $           **4,200,000.00** | | | | **2,600.00** | **0.00** |
| Account No.<br><br>**LIGHTHOUSE BANK 111 MISSION STREET SANTA CRUZ, CA 95060** | | X | - | | Location: 2905 ARROWCREEK PKWY, RENO NV 89511 **REAL PROPERTY COMMONLY KNOWN AS ARROWCREEK GOLF COURSE** APN: 152-021-03, 152-021-06, 152-390-02, 152-390-03, 152-443-22, 152-582-07, 152-611-07, 152-850-06 and 152-880-01, CONSISTING OF 149.066 | | | | | |
| | | | | | Value $           **4,200,000.00** | | | | **180,000.00** | **0.00** |
| Account No. **SPECIAL ASSESSMENT DISTRICT**<br><br>**WASHOE COUNTY TREASURER P O BOX 30039 RENO, NV 89520** | | | - | | **UNPAID SPECIAL ASSESSMENT TAX** Location: 2905 ARROWCREEK PKWY, RENO NV 89511 **REAL PROPERTY COMMONLY KNOWN AS ARROWCREEK GOLF COURSE** APN: 152-021-03, 152-021-06, 152-390-02, 152-390-03, 152-443-22, 152-582-07, 152-611-07, 152-850-06 and | | | | | |
| | | | | | Value $           **4,200,000.00** | | | | **228,869.68** | **0.00** |
| Account No. **xxx-x21-06**<br><br>**WASHOE COUNTY TREASURER P O BOX 30039 RENO, NV 89520** | | | - | | **UNPAID PERSONAL PROPERTY TAX** Location: 2905 ARROWCREEK PKWY, RENO NV 89511 **REAL PROPERTY COMMONLY KNOWN AS ARROWCREEK GOLF COURSE** APN: 152-021-03, 152-021-06, 152-390-02, 152-390-03, 152-443-22, 152-582-07, 152-611-07, 152-850-06 and | | | | | |
| | | | | | Value $           **4,200,000.00** | | | | **375.36** | **0.00** |

   **1**     continuation sheets attached

| | | |
|---|---|---|
| Subtotal | **411,845.04** | **0.00** |
| (Total of this page) | | |

B6D (Official Form 6D) (12/07) - Cont.

In re  **ASPEN SIERRA LEASING COMPANY**                                    ,        Case No.  **14-50087**
                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx et al** <br><br> **WASHOE COUNTY TREASURER** <br> **P O BOX 30039** <br> **RENO, NV 89520** | - | | **UNPAID PROPERTY TAX** <br> **Location: 2905 ARROWCREEK PKWY,** <br> **RENO NV 89511** <br> **REAL PROPERTY COMMONLY KNOWN** <br> **AS ARROWCREEK GOLF COURSE** <br> **APN: 152-021-03, 152-021-06,** <br> **152-390-02, 152-390-03, 152-443-22,** <br> **152-582-07, 152-611-07, 152-850-06 and** <br><br> Value $              **4,200,000.00** | | | | **1,025,639.40** | **0.00** |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | | | Subtotal <br> (Total of this page) | **1,025,639.40** | **0.00** |
|---|---|---|---|---|---|---|
| | | | | Total <br> (Report on Summary of Schedules) | **1,437,484.44** | **0.00** |

B6E (Official Form 6E) (4/13)

.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
_____,
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._*

                                    **1**_____   continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **ASPEN SIERRA LEASING COMPANY**                          ,    Case No.    **14-50087**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | INCOME TAXES OWING 2012 | | | | | | | |
| **INTERNAL REVENUE SERVICE** P O BOX 7346 Philadelphia, PA 19101-7346 | - | | | | | | | | 0.00 |
| | | | | | | | | 15,120.00 | 15,120.00 |
| Account No. | | INCOME TAXES OWING 2011 | | | | | | | |
| **INTERNAL REVENUE SERVICE** P O BOX 7346 Philadelphia, PA 19101-7346 | - | | | | | | | | 0.00 |
| | | | | | | | | 10,671.00 | 10,671.00 |
| Account No. | | 2010 2010 INCOME TAX LIABILITY | | | | | | | |
| **INTERNAL REVENUE SERVICE** P O BOX 7346 Philadelphia, PA 19101-7346 | - | | | | | | | | 0.00 |
| | | | | | | | | 6,094.00 | 6,094.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 31,885.00    31,885.00 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 31,885.00    31,885.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07)

In re    **ASPEN SIERRA LEASING COMPANY**                          , Case No. ___**14-50087**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HAYASHI & WAYLAND**<br>**1188 PADRE DRIVE, SUITE 101**<br>**SALINAS, CA 93901** | | - | | | **ACCOUNTING SERVICES** | | | | 1,464.07 |
| Account No.<br><br>**NOLAND HAMERLY ETIENNE & HOSS**<br>**P O BOX 2510**<br>**SALINAS, CA 93902** | | - | | | **2013**<br>**LEGALS SERVICES NOT RELATED TO BANKRUPTCY** | | | | 5,968.12 |
| Account No.<br><br>**WASHOE COUNTY COMMUNITY SERVICES**<br>**4930 ENERGY WAY**<br>**RENO, NV 89502** | | - | | | **WATER SERVICES** | | | | 197,000.00 |
| Account No. | | | | | | | | | |

___**0**___ continuation sheets attached

|  | Subtotal (Total of this page) | 204,432.19 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 204,432.19 |

B6G (Official Form 6G) (12/07)

In re    **ASPEN SIERRA LEASING COMPANY**                          Case No.    **14-50087**
                                        Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| 79th Element McClelland<br>Attn: Sara<br>Carson City, NV 89706 | GOLF CLUB MEMBERSHIP- RESALE LIST |
| Adam & Tamara Chase<br>624 Rabbit Ridge Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - RESALE LIST |
| Adryenn Ashley<br>2932 Flint Ridge Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - ACTIVE |
| Al & Connie Ghysels<br>1203 Kachina Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - ACTIVE |
| Alan & Lana Wilson<br>2771 Sky Horse Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - RE SALE LIST |
| Alan & Luanne Taylor<br>P.O. BOX 70999<br>Reno, NV 89570 | GOLF CLUB MEMBERSHIP - RE SALE LIST |
| Alan Bader<br>390 E. Moana Lane Suite 3<br>Reno, NV 89502 | GOLF CLUB MEMBERSHIP - RESALE LIST |
| Alex & Amanda Flangas<br>4440 Canyon Drive<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP - RESALE LIST |
| Alex & Krystin George<br>21 Via Paradiso<br>Henderson, NV 89011 | GOLF CLUB MEMBERSHIP - RESALE LIST |

Sheet  1 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                                        Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Alfred Villalobos<br>P.O. Box 3720<br>Stateline, NV 89449 | GOLF CLUB MEMBERSHIP - ACTIVE |
| Amy & Russell Seward<br>3430 Forest View Lane<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - ACTIVE |
| Andrew & Dawn Coward<br>2735 Spirit Rock Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP- RE SALE LIST |
| Andrew & Michelle Corradetti<br>1600 Star Way<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - RE SALE LIST |
| Andrew & Sheree Wesely<br>10275 Copper Cloud<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - RESALE LIST |
| Andy & Donna Solum<br>3030 Palmer Pointe Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - ACTIVE |
| Andy Beebe<br>10336 Via Bianca<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - RE SALE LIST |
| Ann & Norman Hobbs<br>P.O. Box 19215<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - ACTIVE |
| Anne Heinline<br>Nancy C. McMillan<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - ACTIVE |
| Anthony & Margaret Ciorciari<br>5905 Flowering Sage Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - ACTIVE |
| Anthony & Robin Mavrides<br>650 Blue Spruce Rd.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP - ACTIVE |

Sheet  2 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                    Case No.    **14-50087**
                                                                              _____
                              Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Arne Hoel**<br>**Swift Newspaper Inc.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Art & Michele Leslie**<br>**543 Echo Ridge Court**<br>**Reno, NV 89511** | GOLF CLUB MEMBERSHIP - RESALE LIST |
| **Art and Pam Lippold**<br>**136 Waterford Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Barbara Birnbaum**<br>**3665 Spirit Bluff Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Barrie Brodrick**<br>**Dennis Hanson**<br>**San Jose, CA 95113** | **GOLF CLUB MEMBERSHIP - RESALE LIST** |
| **Barrie Brunet**<br>**2 Cromwell Ct.**<br>**Rancho Mirage, CA 92270** | **GOLF CLUB MEMBERSHIP - RE SALE LIST** |
| **Bart & Cynthia Leddel**<br>**10 Holly Court**<br>**Hillsborough, CA 94010** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Becky Van Auken**<br>**Tom Schuveiller**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Benjamin & Joyce Collins**<br>**10269 Copper Cloud**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Benson & Jeri Ely**<br>**3946 Aspendale Dr**<br>**Reno, NV 89503** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Beverly Osowski**<br>**4905 Gallup Rd**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet  3 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G)  (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                         Case No.   **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bill & Brenda Fleiner**<br>**4980 Lakeridge Drive**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Bill & Carol Burgess**<br>**3352 White Mountain Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Bill & Cathy Norris**<br>**444 Socorro Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bill & Elaine Kenny**<br>**2972 Eagle Rock Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Bill & Jill Straub**<br>**426 Mountain Lake Court**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **BILL & MARLISS HOFMANN**<br>**3542 NAMBE DRIVE**<br>**RENO, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Bill & Miranda Lang**<br>**Eldorado Hotel -  A/P**<br>**Reno, NV 89505** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Bill & Nancy Huber**<br>**12595 Thomas Creek Road**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bill & Nancy McCraley**<br>**6195 Storyteller Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Bill & Paulette Thompson**<br>**10083 E. Desert Canyon Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Bill & Susan Boon**<br>**618 Rabbit Ridge Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet  4 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                                                 Case No.   **14-50087**
                            Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bill and Donna Hogan**<br>**2747 Shadow Dancer Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bill Erbe**<br>**54722 Inverness Way**<br>**La Quinta, CA 92253** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bill Hall**<br>**7071 Lauren Court**<br>**Gurnee, IL 60031** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bill Hancock**<br>**Peggy Mothersell**<br>**Grand Junction, CO 81501** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bill Schwartz**<br>**PMB #282 930 Tahoe Blvd. #802**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bill Sexton**<br>**P.O. Box 5032**<br>**Incline Village, NV 89450** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bing & Lisa Singer**<br>**3430 San Juan**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Binker Living Trust**<br>**119 St. Lawrence Ave.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bob & Karen Mack**<br>**6335 Coyote Point**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bob & Linda Doerr**<br>**4000 Cocopah Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bob & Marjorie Kenny**<br>**10254 Via Como Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet  5 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**                                      Case No.    **14-50087**
                                   Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bob & Monica Burt**<br>**10012 Via Mira Monte**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bob & Nell Smith**<br>**6285 Elk Ivory Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Bob & Sherry Cox**<br>**1491 Wild Wolf Way**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Bob & Stacy Skach**<br>**5722 Indigo Run**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Bob & Valerie Galli**<br>**564 Spirit Ridge Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bob Hall**<br>**Ruth Anne Kocour**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bob Klein**<br>**4843 Elkcreek Trail**<br>**Reno, NV 89519** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bob Mastelotto, Jr.**<br>**Kim Cooney**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bob Polichio**<br>**3355 Idlewild Dr.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Brad & Maria Bruckman**<br>**3139 Cobble Ridge Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Brad Summers**<br>**2775 Sky Horse Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet  6 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                          Case No.    **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| **Brady & Denise Raggio**<br>**2971 Roundrock Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Brandon Ewing**<br>**16925 Rue Du Parc**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Brent & Lisa Robinson**<br>**12060 High Vista Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Brent & Valeria Zicarelli**<br>**6705 Rabbit Bush Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Brenton & Jennifer Sahm**<br>**5955 Crescent Moon Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bret & Lynn Blackhart**<br>**14260 Black Eagle Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Brett & Gina Bates**<br>**14235 Arenzano Lane**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Brett Charbonneau**<br>**923 Tahoe Blvd. Ste. 100**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Brian & Juliene Allman**<br>**401 W. Peckham Ln.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Brian Froehler**<br>**3550 Alpine Frost Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Brian Sbrocco**<br>**3801 N. Capital of Texas Hgwy**<br>**Austin, TX 78746** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet  7 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                        Case No.   **14-50087**
                                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bruce & Diane McIntyre**<br>**2928 Flint Ridge Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bruce & Kris Chandler**<br>**930 Tahoe Blvd #802 PMB201**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Bruce & Laura deJong**<br>**6030 Rock Creek Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Bruce & Peggy Bossie**<br>**59 Damonte Ranch Parkway**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Bruce Miller**<br>**4750 GILES WAY**<br>**Washoe Valley, NV 89704** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Bryan & Leslie Godbe**<br>**5720 Rue St. Michelle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Butch & Judy Shively**<br>**1100 Cottonwood Rd.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **C Jay & Susie Paynter**<br>**10136 Indian Ridge Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Carl & Nancy Juneau**<br>**375 Piney Creek Rd**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Carole & John Myers**<br>**3705 Arctic Blvd. PMB 461**<br>**Anchorage, AK 99503** | **GOLF CLUB MEMBERSHIP RE SALE LIST** |
| **Casey & Sarah Solum**<br>**835 Maestro Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet  8 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                                    Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Cecil & Dayne Webb<br>12580 Fieldcreek Lane<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Chang & Im Kang<br>5710 Cedar Trace Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Charles & Janis Monroe<br>2800 Roads Road<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP ACTIVE |
| Charles & June McCubbins<br>P.O. Box 18761<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Charles & Lisa Krasner<br>3480 Forest View Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Charles Schleicher<br>201 South Rios Avenue<br>Solana Beach, CA 92075 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Charles Virden<br>960 Caughlin Crossing<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chase & Andre Stigall<br>345 N. Virginia<br>Reno, NV 89501 | GOLF CLUB MEMBERSHIP ACTIVE |
| Chase Bailey<br>MY CFO Dept. 138<br>Palo Alto, CA 94303 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chauncey & Betty Fairchild<br>2550 Idlewild Drive<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chris & Brenda Young<br>PO Box 7644<br>Reno, NV 89510 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet  9 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re __ASPEN SIERRA LEASING COMPANY_____          Case No. __14-50087_____
                          Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRIS & CATHERINE BURFORD<br>1215 BROKEN FEATHER COURT<br>RENO, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chris & Dina Lowe<br>18124 Wedge Parkway #1089<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Chris & Janice Schroblgen<br>591 Rockrose Ct<br>Incline Village, NV 89451 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chris & Jeanette Sauer<br>755 Joy Lake Road<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chris & Jeanine Reddicks<br>10268 Via Como<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Chris & Katie Vargas<br>3710 Medford Dr<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chris & Kim Aramini<br>P.O. Box 70153<br>Reno, NV 89570 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chris & Rene Rores<br>3589 Rocky Ridge<br>Sparks, NV 89431 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chris & Shinobu Wong<br>253 White Fang Way<br>Livermore, CA 94550 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chris & Suzie Carter<br>5680 Rue St. Tropez<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Chris Judson<br>679 Sierra Rose Dr. Ste. B<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 10 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                    Case No.    **14-50087**
                        Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Chris Tormey**<br>**2203 E. Louisa Street**<br>**Seattle, WA 98112-2231** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Christopher & Elizabeth Cuff**<br>**10500 Rue D'Flore**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Christopher & Heather Neal**<br>**6532 Masters Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Chuck & Charlotte Koehler**<br>**7535 Tamra Dr.**<br>**Reno, NV 89506** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Cindi Anderson**<br>**Glen Miller**<br>**Reno, NV 89511-5351** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Cindy Carano**<br>**C/O Eldorado Hotel Accts. Pay.**<br>**Reno, NV 89505** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Claudia Dwyer**<br>**P.O. Box 18057**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Clayton & Betty Jewett**<br>**14180 Bandolier Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Clearstar Financial**<br>**1170 Bible Way**<br>**Reno, NV 89502** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Cliff & Rhonda Herbstman**<br>**10922 E. Salero Drive**<br>**Scottsdale, AZ 85262** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Cloyd & Marvell Phillips**<br>**2650 Strathmore Court**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 11 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                    Case No.    **14-50087**
                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Clyde & Patricia Ikehara<br>10777 Harbottle Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Cody & Kathleen Kosman<br>226 S. Earlham Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Colin & Jill George<br>774 Mays Blvd #10 PMB 230<br>Incline Village, NV 89451 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Cort & Jennifer Christie<br>59 Damonte Ranch Pkwy<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Cory & Laurel Casazza<br>905 Holcomb Ranch Ln.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Cory Bedell<br>1260 High Chaparral Drive<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Craig & Anita Minium<br>10071 E. Desert Canyon Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Craig & Dona Conrad<br>2970 Stonebridge Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Craig Libler<br>Curtis Crooks<br>Reno, NV 89523 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Craig Willcut<br>613 Hawk Hill Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |

Sheet 12 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**                                    Case No. **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Curtis & Christina Rowe**<br>**14635 Red Mountain Road**<br>**Truckee, CA 96161** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Curtis & Debra Smith**<br>**3375 Forest View Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Cy & Geraldine Goldin**<br>**847 Arrowhead Drive**<br>**Palm Desert, Ca 92211** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Dale & Lori LeBlanc**<br>**14210 Eagle Springs Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Dale & Luann Nuszloch**<br>**2743 Spirit Rock Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dan & Gretchen Lavach**<br>**10292 Rainmaker Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dan & Judy Britt**<br>**4300 Wild Eagle Terrace**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dan & Kelley Floyd**<br>**P.O. 1314**<br>**Hamilton, MT 59840** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dan & LuAnn Arnold**<br>**850 Whites Creek Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dan & Shari Meyer**<br>**12580 Thomas Creek Road**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dana & Sue Bailey**<br>**2956 Flint Ridge Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 13 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
_____                                    _____
                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Daniel & Elaine Carrick**<br>**6180 S. Featherstone Circle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Daniel Kabala**<br>**2153 S. Tesuque Rd.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Daniel Norem**<br>**3212 Old Coach Way**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Daniel Raider**<br>**Nancy Lee**<br>**San Mateo, CA 94403** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Danny & Susan Schulte**<br>**4204 Juniper Creek Rd**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Darin & Lisa Menante**<br>**1036 Mountain Air Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Darren & Leslie Katich**<br>**First Amer. Title, 32.961**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Darrin Indart**<br>**3779 Bellingham Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Daryll & Sophia Hutsey**<br>**485 Capricorn Circle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dave & Barbara Ferguson**<br>**Post Office Box 3746**<br>**Incline Village, NV 89450** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dave & Pam Ornellas**<br>**12760 Buckthorn Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 14 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com

B6G (Official Form 6G) (12/07) - cont.

In re  **ASPEN SIERRA LEASING COMPANY**                                    Case No.  **14-50087**

Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Dave & Stacy Miller**<br>**9650 Passa Tempo**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Dave Laughlin**<br>**10639 E. Fernwood Lane**<br>**Scottsdale, AZ 85262** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dave Newman**<br>**3690 Grant Dr. #C**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dave Szabo Living Trust**<br>**1029 Desert Jewel Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **David & Brandi Morandi**<br>**37 Walnut Street**<br>**San Francisco, CA 94118** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David & Caren Morris**<br>**2604 Spearpoint Dr.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **David & Cheryl Baker**<br>**4509 Shenandoah Rd.**<br>**Rocklin, CA 95765** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David & Claudia Cross**<br>**10644 Rue D'Azur**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **David & Erin Bogart**<br>**6769 Rabbit Brush Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David & Kay MacFarlane**<br>**792 Mission Creek Dr.**<br>**Palm Desert, CA 92211** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David & Leslie Baker**<br>**433 Socorro Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 15 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6G (Official Form 6G)  (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                          Case No.   **14-50087**
                                                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **David & Lynette Marshall**<br>**P.o. Box 6391**<br>**Incline Village, NV 89450** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David & Maureen Loeb**<br>**1351 Bristol Park Pl.**<br>**Heathrow, FL 32746** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David & Michelle Churchill**<br>**10266 Via Bianca**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David & Michelle Pooser**<br>**2716 Sun Chaser Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David & Nancy Jo Ziarnowski**<br>**10447 Summershade Lane**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David & Peggy Lowndes**<br>**6155 S. Featherstone Circle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **David & Sherry Pringle**<br>**3653 Spirit Bluff Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **David & Wendy Stein**<br>**6215 Coyote Point Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David Buck**<br>**c/o Courtside Garden**<br>**Sparks, NV 89431** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David Churchill**<br>**P.O. Box 3671**<br>**Boardman, OH 44513** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **David Espen -**<br>**3084 Marble Ridge Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 16 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**                                    Case No.    **14-50087**
_____                                    _____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| David Hinitz<br>1375 Hilltop Rd.<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| David Hunt<br>3035 Palmer Pointe Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| David Larragueta<br>1570 Sutter Brook Way<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| David Sokitch<br>Fran Havens<br>Lincoln, CA 95648 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Dean & Jacque Olson<br>6760 Chesterfield Ln.<br>Reno, NV 89523 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Dean & Maureen Krieger<br>17000 Wedge Parkway #3225<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Dean Abbott<br>4790 Caughlin Parkway #231<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Dean Menante<br>10391 Tewa Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Deane & Judy Albright<br>4286 Muirwood Circle<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Deborah Jones<br>5050 Carnoustie Drive<br>Reno, NV 89502 | GOLF CLUB MEMBERSHIP ACTIVE |
| Den Hood<br>1402 Vista Del Drive<br>Mesquite, NV 89027 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 17 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                      Case No.   **14-50087**
                    _____                                              _____
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Denis & Jessica Patterson**<br>**3047 Palmer Pointe Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Denis & Kimberly Kibby**<br>**14864 SE 50th Street**<br>**Bellevue, WA 98006** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dennis & Jan Yoder**<br>**P.O. Box 19219**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dennis & Mary Yamamoto**<br>**4595 Lakewood Court**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Dennis & Sharon French**<br>**10002 Via Solano**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dennis I. & Linda L. Jilot TTEE u/t/d 3/**<br>**11030 Montano Ranch Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dennis Milligan**<br>**30 Desert Willow Way**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dereck & Jennifer Barrett**<br>**16560 Wedge Pkwy**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **DeSarle Family 2004 Trust**<br>**5365 Gascony Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dick & Amy Markarian**<br>**3001 Granite Pointe Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dick & Chris Lenzora**<br>**7000 Voyage Drive**<br>**Sparks, NV 89436** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 18 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Dick & Lillian Mantoani**<br>**10287 Window Rock Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dick & Rosie Van Allen**<br>**9211 371st Court SE**<br>**Snoqualmie, WA 98065** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dick & Sandy Grace**<br>**P.o. Box 2074**<br>**Fraser, CO 80442** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dick & Susan Foster**<br>**7315 Masters Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Dick & Terry Ruppert**<br>**1625 Twin Oaks Road**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Don & Amy Haag**<br>**4273 Muirwood Circle**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Don & Joella Webb**<br>**2560 Beaumont Parkway**<br>**Reno, NV 89523** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Don & Kathy Hahn**<br>**2951 Granite Pointe Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Don & Patricia Weir**<br>**Post Office Box 10840**<br>**Reno, NV 89510** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Don & Rachel Roberts**<br>**12665 Buckthorn Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Donald & Arlene Parsons**<br>**3029 Palmer Pointe Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 19 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                          Case No.    **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Donald & Cheryl Burke**<br>**17000 Wedge Pkwy #624**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Donald & Christine Peterson**<br>**2921 Granite Pointe Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Donald & Kathleen Delegal**<br>**3445 White Mountain Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Donald & Marilyn Jans**<br>**12009 South Quail Creek Lane**<br>**Spokane, WA 99224** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Donna Hahn**<br>**1381 Amado Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Donyce & Derrick Parish**<br>**13520 Fieldcreek**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Doug & Sally Morrin**<br>**5140 St. Andrews Drive**<br>**Reno, NV 89502** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Doug Brown**<br>**6304 Bear Creek Ct**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Douglas & Shirley Roberts**<br>**2040 N. Tesuque Rd**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Douglas & Tina Roberts**<br>**7922 St. George Ct.**<br>**Springfield, VA 22153** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Douglas Gomer**<br>**10690 Blue Moon Court**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 20 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Drew Mcmillian**<br>**4400 Slide Mountain Circle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Duane Upton**<br>**3150 Statler Circle**<br>**Reno, NV 89503** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Duncan & Patricia Nielsen**<br>**3645 Spirit Bluff Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ed & Patti Silverman**<br>**5723 River Birch Dr**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ed & Robin Orsua**<br>**P.O. Box 6946**<br>**Incline Village, NV 89450** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ed & Sally Mauldin**<br>**3140  Marble Ridge Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Edward & Susan Wilson**<br>**14250 Bandolier Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Edward & Suzette Blanke**<br>**3463 White Mountain Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Edward & Tamara Draper**<br>**1348 Wolf Run Rd**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Edward Davis**<br>**1160 Crystal Springs Court**<br>**Reno, NV 89519** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Elwin & Terry Studebaker**<br>**P.O. Box 18660**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 21 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G)  (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                        Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Eric & Angela Stepaniak**<br>**6833 Oakgrass Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Eric & Debra Aust**<br>**2876 Shale Creek Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Eric & Micah Kraemer**<br>**1530 Boulder Field Way**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Eric Drury**<br>**665 Saint Lawrence Ave.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Erik Moreno**<br>**480 Mystic Mountain Dr**<br>**Sparks, NV 89441** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ernest & Jean Rothe**<br>**3000 Northup Way**<br>**Bellvue, WA 98004** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Evelyn Wilson**<br>**10114 Via Verona**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Family Living Trust Hanson**<br>**2410 Rock Hill Circle**<br>**Reno, NV 89519** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Felix & Annette Oroz**<br>**795 Forest Street**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Felix & Bridget Igbekoyi**<br>**122560 High Vista Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **First Independent Bank**<br>**5335 Kietzke Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 22 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| **Floyd & Kathilee Garcia**<br>**117 Pebble Ct**<br>**Capperopolis, CA 95228** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Frank & Caroline Kurnik**<br>**3788 Portland Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Frank & Janice Racioppo**<br>**P.O. Box 17099**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Frank & Mary Christian**<br>**2912 Shale Creek Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Frank & Varsha Nelson**<br>**P.O. Box 2619**<br>**Sun Valley, ID 83353** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Frank Humphrey**<br>**Jeanne Gregg**<br>**Reno, NV 89502** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Frans Nelson**<br>**300 Cliff View Dr**<br>**Reno, NV 89523** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Fred & Marla Gartrell**<br>**PO Box 18116**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Fred & Mary Stevens**<br>**3935 Rough Rider Rd #1049**<br>**Phoenix, AZ 85050** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Fred & Terry Ann Taeubel**<br>**2380 Stonehaven Circle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Christina Whipple**<br>**6315 Coyote Point Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 23 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**                                                                    Case No.  **14-50087**
                           Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Gary & Connie Johnson**<br>**2115 Richter Drive**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Deborah Zener**<br>**859 Crocker Way**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Elaine Smith**<br>**P.O. Box 50741**<br>**Sparks, NV 89435** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Gary & Jolene Falcone**<br>**Jolene R. Falcone Ins Agency**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Laura Furumoto**<br>**P.O. Box 5451**<br>**Tahoe City, CA 96145** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & LaVonne Duhon**<br>**12895 Welcome Way**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Lindy Pestello**<br>**10198 Via Verona**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Gary & Lori Canepa**<br>**14170 Powder River Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Melissa Wendel**<br>**26162 Crown Ranch Blvd**<br>**Montgomery, TX 77316** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Nicole McNamara**<br>**10063  East Desert Canyon Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Patricia Mathews**<br>**2699 Wind Feather Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 24 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**                                    Case No. **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Gary & Patti McMahon**<br>**3115 Marble Ridge Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Shamiran Gaumer**<br>**Trustee of Gaumer Family Trust**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary & Sharon Jacobson**<br>**9890 W. Desert Canyon Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Gary Coblens**<br>**Cheryl Delehanty-Accruing**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary Harmon**<br>**59 Damonte Ranch #10032**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gary Mistlin**<br>**5505 Rue St. Tropez**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Gary Turner**<br>**PO Box 6477**<br>**Reno, NV 89513** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Gena & Frank Perez**<br>**1101 Calveras Drive**<br>**Carson City, NV 89703** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gene & Jan Kieffaber**<br>**2021 Bonahm lane**<br>**The Villages, FL 32162** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **George & Charlotte Trainer**<br>**2759 Sky Horse Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **George & Cynta Geros**<br>**150 Gazelle Rd**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 25 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                Case No.    **14-50087**

Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **George & Debbie Needell**<br>**PO Box 19690**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **George & Debra Fincher**<br>**5560 Rue St. Tropez**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **George & Jerri Wernette**<br>**1039 Mountain. Air Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **George & Roberta Prutzman**<br>**4235 Wild Eagle Terrace**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **George & Sally King**<br>**3495 Painted Vista Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **George Thomas**<br>**18124 Wedge Parkway #433**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gerald & Geraldine Duck**<br>**2933 Granite Pointe Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP CURRENT** |
| **Gerald & Judeen Stokes**<br>**P.O. Box 3192**<br>**Incline Village, NV 89450** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gerald Nerlove**<br>**Susan Kirkpatrick**<br>**Incline Village, NV 89450** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gerald Smith**<br>**5945 Flowering Sage Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gib & Joanne Miller**<br>**5411 Kietzke Ln.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 26 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                      Case No.   **14-50087**
                                            Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Giefer Living Trust**<br>**4775 Tree Ridge Lane NE**<br>**Poulsbo, WA 98370** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gil & Carol Lee Ornelas**<br>**7905 Spyglass Ct.**<br>**Pleasanton, CA 94588** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ginger Furumoto**<br>**6040 Cour Saint Michelle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Glen & Carol Phillips**<br>**518 Silversmith Place**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Glen Ziese**<br>**Ebara International Corp**<br>**Sparks, NV 89434** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Glenn & Rita Libbrecht**<br>**12320 High Vista Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Glenn Carano**<br>**Silver Legacy**<br>**Reno, NV 89501** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Glenn Ishibashi**<br>**Connie Paulson**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gloria Petroni**<br>**555 SOUTH CENTER STREET**<br>**RENO, NV 89501** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Grant & Jennifer Hayashi**<br>**4790 Caughlin Parkway #409**<br>**Reno, NV 89519** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Grant & Jill Newhouse**<br>**10184 Via Como**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 27 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                         Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Greg & Brenda Bradley**<br>**2305 Aztec Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Greg & Kelly Lafayette**<br>**640 Maeistro Drive  #105**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Greg & Torrey Crawford**<br>**3639 SIlver vista Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Greg Newman**<br>**61 Wagon Wheel Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gretchen Hass**<br>**18124 Wedge Parkway PMB 446**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Guido & Sheila Zito**<br>**10753 Harbottle Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Guofeng Liu**<br>**6245 Elk Ivory Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Gwendolyn Weiner**<br>**P.O. Box 121938**<br>**Fort Worth, TX 76121** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Hak-Sun & Mimi Bak**<br>**10048 Via Mira Monte**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Hal & Sherry Albright**<br>**10079 East Desert Canyon Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Hal Lenox**<br>**PO Box 12608**<br>**Reno, NV 89510** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 28 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Han & Jinhee Kim<br>3373 Nambe Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Harry & Patricia McVeigh<br>295 Deer Ct.<br>Incline Village, NV 89451 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Hayward Living Trust<br>Joyce Hayward<br>Brentwood, CA 94513 | GOLF CLUB MEMBERSHIP |
| Henning & Linda Mehrens<br>P.O. Box 2547<br>So. Lake Tahoe, CA 96158 | GOLF CLUB MEMBERSHIP ACTIVE |
| Henry Hicks<br>4390 Mountaingate<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Homa & Carolyn Firouztash<br>6172 N. Featherstone Circle<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Howard & Krista Putnam<br>P.O. Box 20100<br>Sparks, NV 89435 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Howard DeYoung<br>P.O. Box 6771<br>Incline Village, NV 89450 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Hugh & Audrey Aitken<br>10473 Rue D'Flore<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Ian & Evelyn Cumming<br>10268 Copper Cloud Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| In-Soo Cho<br>258-67 Itawon-dong, Yongsan-gu<br>Seoul 140-856 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 29 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                           Case No.    **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| J.P. & Fong Menante<br>3990 Kings Row<br>Reno, NV 89503 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| J.R. & Beverly Rodine<br>3148 Marble Ridge Court<br>Reno, NV 89511-5385 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| Jack & Barbara Newman<br>5752 Muirfield Court<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| Jack & Virginia Bonar<br>1155 Douglas Fir Dr.<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| Jack Hirshon<br>501 Hogan Ct<br>Roseville, CA 95678 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| Jack Riley<br>304 Cook Pine Drive<br>Capalua, HI 96761 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| Jai-Choon Kim<br>400 Douglas Fir Dr.<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| James & Alyssa Pinto<br>2779 Morgan Dr.<br>San Ramon, CA 94583 | **GOLF CLUB MEMBERSHIP ACTIVE** |
| James & Colleen Christie<br>13425 Evening Song Lane<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| James & Cynthia Wetta<br>6265 Elk Ivory Drive<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP ACTIVE** |
| James & Kathleen Ebert<br>10250 Copper Cloud Dr.<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 30 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re  **ASPEN SIERRA LEASING COMPANY**                                    Case No.  **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **James & Kathy Burney**<br>**18124 Wedge Parkway #900**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **James & Leslie Dahm**<br>**1142 Eagle Vista Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **James & Rochanne Hackett**<br>**4515 Canyon Dr.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **James & Shirley Shales**<br>**10362 Grey Hawk Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **James & Trudy Mann**<br>**482 Tularosa Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **James Bochinski**<br>**Donald Kasper**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **James Gallaway**<br>**50 North Sierra**<br>**Reno, NV 89501** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **James Hardie Building**<br>**Attn : Debbie Stevenson**<br>**Sparks, NV 89434** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **James Lafitte**<br>**2535 Edgerock Road**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **James Post**<br>**14 Courte Sevilla**<br>**San Clemente, CA 92673** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Jay Fletcher**<br>**529 Spirit Ridge Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 31 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                          Case No.    **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Jeane Jones**<br>**Post Office Box 61**<br>**Reno, NV 89504** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Jeff & Cynthia Pate**<br>**2969 Stonebridge Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Jeff & Debi Albee**<br>**14311 Quail Ravine Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Jeff & Diana Sawyer**<br>**5965 Cartier Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Jeff & Heather Power**<br>**3441 Forest View**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Jeff & Julianne Foster**<br>**14270 Caballero Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Jeff & Kim Donahue**<br>**2864 Shale Creek Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Jeff & Mary Corcoran**<br>**3159 Marble Ridge Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Jeff & Nancy Lilyhorn**<br>**3030 Rustic Manor Circle**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Jeff & Patti Henning**<br>**4395 Great Falls Loop**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Jeff & Suzanne Shepherd**<br>**4359 Dundee Road**<br>**Reno, NV 89519** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 32 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                      Case No.   **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Jeff Knapp<br>750 Zion<br>Rhome, TX 76078 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jeff McCunn<br>Tanya Soule<br>Incline Village, NV 89451 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jeff Ornburg<br>Post Office Box 6189<br>Incline Village, NV 89450 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jeffrey & Clelie Kirby<br>14290 Sorrel Lane<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jeffrey & Elisa Jones<br>6235 Coyote Point Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jeffrey & Laurie Hartman<br>2915 Granite Pointe Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jeffrey Halverson<br>4108 Lilac Ridge Rd.<br>San Ramon, CA 94583 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jeffrey Pate<br>2969 Stonebridge Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jerry & Anne Molinari<br>5533 New Mexico Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jerry & Cathy Van Velzen<br>441 Socorro Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jerry & Glenda Matsumura<br>1394 Amado Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 33 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re  **ASPEN SIERRA LEASING COMPANY**                                  Case No.  **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Jerry & Roxie Enneking<br>5855 Flowering Sage Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jerry & Sarita Snow<br>538 Spirit Ridge Crt<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jerry Bussell<br>2620 Lakeridge Shores W.<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jerry Durand<br>2699 Wind Feather Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jess & Frances Traver III<br>2785 Sacred Garden Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jesse & Marline Wingard<br>566 Socorro Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jim & Ann Dunn<br>2698 Wind Feather Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jim & Beverly Graves<br>4395 Rayburn Street<br>West Lake Village, CA 91362 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jim & Christine Bailey<br>900 Douglas Fir Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Jim & Collette Blender<br>2753 Spirit Rock Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jim & Jamie Laughton<br>2265 Hedgewood Drive<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 34 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re  **ASPEN SIERRA LEASING COMPANY**                                        Case No.  **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Jim & Kelly McDaniels<br>14320 Quiet Meadow Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Jim & Mari Hutchinson<br>1219 Broken Feather Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Jim & Marsha Berkbigler<br>2090 Allen Street<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jim & Susan Rugg<br>2939 Granite Pointe Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jim Cryer<br>Kelly Corrigan<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jim Moss<br>Post Office Box 5035<br>Incline Village, NV 89450 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jim Stamper<br>36 Scheid Dr.<br>Parlin, NJ 08859 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jim Valdes<br>Ann Feutsch<br>Incline Village, NV 89451 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joe & Ann Wong<br>2655 Fury Ct.<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joe & Connie Lawrence<br>240 Andrew Lane<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joe & Debbie LaMonica<br>P.O. Box 7973<br>Incline Village, NV 89452 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 35 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Joe & Denise Planeta<br>P.O. Box 18510<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Joe & Hilda Cohen<br>3446 White Mtn. Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joe & Jennifer Farfsing<br>3450 Cashill Blvd.<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joe & Lisa Ayarbe<br>P.O. Box 3399<br>Reno, NV 89505 | GOLF CLUB MEMBERSHIP ACTIVE |
| Joe & Marisa Buckley<br>2988 Granite Pointe Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Joe & Nicole Savoian<br>568 Highland Park Circle<br>Birmingham, AL 35242 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joe & Pat Spalliero<br>2040 Cassia Way<br>Rocklin, CA 95765 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joe Cartlidge<br>590 Magistrate Ct.<br>Reno, NV 89521-6254 | GOLF CLUB MEMBERSHIP ACTIVE |
| Joe Cartlidge<br>3127 Marble Ridge Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Joe Hollen<br>P.O. Box 6629<br>Reno, NV 89513 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joe Shawa<br>2966 Round Rock Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 36 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                        Case No.    **14-50087**
                            Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Joe Wilson<br>11015 Montano Ranch Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joel & Kim Madison<br>350 Salamon Circle<br>Sparks, NV 89434 | GOLF CLUB MEMBERSHIP ACTIVE |
| Joel Cryer<br>5645 Rue St. Tropez<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP |
| John & Beth Rotella<br>3382 White Mountain Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| John & Christine Atwell<br>6275 Coyote Point Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Christine Hilts<br>1155 W. Huffaker Ln.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| John & Christine Routsis<br>3000 Granite Pointe Dr<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Claudia Bailey<br>16316 Ashbourne Drive<br>Dallas, TX 75248 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Corrine Diedenhofen<br>3309 Forest View Lane<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Diane Perduk<br>6736 Rabbit Brush Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Diane Rothrock<br>1212 Broken Feather Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 37 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                                              Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| John & Ellen O'Looney<br>6465 Montreux Lane<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Erliene Aramini<br>1620 Lakeside Dr.<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Gretchen Legarza<br>4641 Olmsted Court<br>Reno, NV 89519 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Jennifer Thayer<br>6560 S. McCarran Blvd, Ste B<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP CURRENT |
| John & Jerry Maniscalco<br>95 Livermore Drive<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Joan Cooper<br>3520 Candelaria Street<br>Sparks, NV 89434 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Joanie Demgen<br>1142 Eagle Vista Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Juli Abbott<br>10116 Indian Ridge Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| John & Karis Holman<br>5717 Cedar Trace Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| John & Kelly Clays<br>4750 S. Saddlehorn Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| John & Lara Solheim<br>6295 Coyote Point Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 38 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re  **ASPEN SIERRA LEASING COMPANY**                Case No.  **14-50087**

Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| John & Lee Moran<br>12670 Buckthorn Ln<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Marilyn Potter<br>22407 N. Galicia Drive<br>Sun City West, AZ 85375 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Marion Bottomley<br>225 Crossroads Blvd PMB 427<br>Carmel, CA 93923 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Merri Aldis<br>465 S. Meadows Pkwy St. 20<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Peggy Matthews<br>18124 Wedge Pkwy #150<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| John & Renee McGinnes<br>Attn: Kris Killian-El Dorado<br>Reno, NV 89501 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John & Sally Glendon<br>3020 Sumter Valley Circle<br>Henderson, NV 89052 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John Burkett<br>1520 Taos Ln<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| John Drakulich<br>2215 N. McCarran Blvd.<br>Sparks, NV 89431 | GOLF CLUB MEMBERSHIP ACTIVE |
| John Lane<br>Debra Hyer<br>Reno, NV 89503 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John Nevelle<br>9830 N. Ridge Shadow Place<br>Oro Valley, AZ 85737 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 39 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**                                    Case No. **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| John Noellert<br>2545 Deer Valley Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John Ross<br>Business Account<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John Siren<br>1626 Mountain Lane<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John Thiessen<br>5169 Driftstone Avenue<br>Reno, NV 89523 | GOLF CLUB MEMBERSHIP RESALE LIST |
| John Uphoff<br>2849 Mountain Springs Rd<br>Reno, NV 89519 | GOLF CLUB MEMBERSHIP ACTIVE |
| John Wicklund<br>121 Freeport Circle<br>Fallon, NV 89406 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Johnny & Margie Ellis<br>2790 Shadow Dancer Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jon & Chandra Mayer<br>P.O. Box 19249<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jon & James Rhine<br>500 Union Ave<br>Campbell, CA 95008 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Jose & Liz Ibaibarriaga<br>3990  Riverhaven Drive<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Joseph & Carol Uhlan<br>2944 Flint Ridge Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 40 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Joseph & Celeste Kiener**<br>**2320 Kinney Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Joseph & Cheryl Schlader**<br>**3085 Windemere Way**<br>**Sparks, NV 89431** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Joseph & Linda Healy**<br>**10292 Morning Song Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Joseph & Monica Brandl**<br>**7955 Rusty Road**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Joseph & Patricia Morabito**<br>**18 Claremont Lane**<br>**Coto De Caza, CA 92679** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Joseph & Sandra Anderson**<br>**65 E. 6005**<br>**Heber City, UT 84032** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Joseph & Sheila Mark**<br>**P.O. Box 3536**<br>**Carmel, CA 93921** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Joseph & Takako Peters**<br>**6465 Masters Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Josephine Dick**<br>**541 Spirit Ridge Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Joshua & Brenna Munns**<br>**5245 Cedarwood**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Josiane Chaney**<br>**11 Jillian Way**<br>**Danville, CA 94506** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 41 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Joyce Lahey<br>1386 Amado Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Judy Hamacher<br>13437 E. Ocotillo Rd.<br>Scottsdale, AZ 85259 | GOLF CLUB MEMBERSHIP ACTIVE |
| Justin & Kelly Tripp<br>3675 Brighton Way<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Justin & Laura Engel<br>2931 Flint Ridge Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Kali Griffin<br>3550 Aspen Hollow<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Karl Weimer<br>1555 Ridgeview Dr # 146<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Katherine Cole<br>John Bosch<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Keith Kellison<br>1080 Bay Pointe Crossing<br>Alpharetta, GA 30005 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Keith Libert<br>7035 Quail Rock Lane<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Keith Vasconcellos<br>3457 White Mountain Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Kelly Turner<br>Rita Kolvet<br>Reno, NV 89513 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 42 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                      Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ken & Eilene Stark**<br>**4281 Muirwood Court**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ken & Lisa Pitman**<br>**4605 Saddlehorn Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ken & Patricia Peterson**<br>**5700 Rue St Michelle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ken Gitlin**<br>**5735 Muirfield Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Ken Lang**<br>**4101 Caughlin Square**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kenneth & Linda Kreider**<br>**3440 White Mtn. Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Kenneth & Nancy Walker**<br>**Post Office Box 61**<br>**Reno, NV 89504** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kenneth Kinsman**<br>**PMB # 258+ Accrue Refund......**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kenny & Traci Fiscus**<br>**P.O. Box 4020**<br>**Scottsdale, AZ 85261** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kent & Kelly Green**<br>**3690 Cashill Blvd**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Kent & Kimberly Wood**<br>**1208 Kachina Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 43 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                     Case No.   **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| **Kent & Reva Davis**<br>**10047 Trailside Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Kermit & Barbara Kroyer**<br>**3440 White Mountain Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kevin & Brynne Konsmo**<br>**15045 Heathcliff**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kevin & Jennifer Hall**<br>**1329 Via Di Salerno**<br>**Pleasanton, CA 94566** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kevin & Kerrie O'Neill**<br>**5001 Waverly Ct**<br>**Granite Bay, CA 95746** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kevin & Michele Sullivan**<br>**Attn: Commercial Lending**<br>**Reno, NV 89505** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kevin & Rebecca Johnson**<br>**1133 Reata Road**<br>**Weatherford, TX 76087** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kevin Andrews**<br>**P.O. Box 7435**<br>**Reno, NV** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Kevin Fritz**<br>**246 La Espiral**<br>**Orinda, CA 94563** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kevin Mullet**<br>**3303 Forest View Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Kirk and Melinda Ellis**<br>**1200 Broken Feather Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 44 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                              Case No.   **14-50087**
                                   Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kit & Jan Carson<br>10016 Via Solano<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Klark & Brenda Staffan<br>3236 Old Coach Way<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Kurt & Karyn Jensen<br>523 Echo Ridge Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Kyle & Joanne Meintzer<br>14310 Quail Ravine Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Lance Taylor<br>P.O. Box 11532<br>Reno, NV 89510 | GOLF CLUB MEMBERSHIP ACTIVE |
| Lance Turner<br>P.O. Box 11425<br>Reno, NV 89510 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Larry & Debbie Barber<br>Paytrust 5144<br>Sioux Falls, SD 57186 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Larry & Diann Tiller<br>Post Office Box 4544<br>Incline Village, NV 89450 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Larry & Elaine Easterling<br>1895 Stetson Drive<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Larry & Ronda Flanagan<br>5870 Flowering Sage Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Larry & Sarah Loo<br>10308 Via Bianca<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 45 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                        Case No.   **14-50087**
                              Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Larry & Sue Roffelsen**<br>**12710 Fieldcreek Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Larry and Mary O'Brien**<br>**Attn: Lisa Walquist**<br>**Reno, NV 89503** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Larry Hardy**<br>**2235 Green Vista Dr Ste 310**<br>**Sparks, NV 89431** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Larry Lange**<br>**2774 Shadow Dancer Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Larry Stover**<br>**2275 Novara Drive**<br>**Sparks, NV 89434** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Lars & Frances Bruun-Andersen**<br>**80-090 Cedar Crest**<br>**La Quinta, CA 92253** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Laurie Harris**<br>**661 Parma Way**<br>**Los Altos, CA 94024** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Lawrence Kwok**<br>**P.O. Box 3920**<br>**Reno, NV 89505** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Lee & Andrea Winthrop**<br>**933 Northwood Blvd #21**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Lee & Glenda Gilmore**<br>**6225 Sierra Mesa Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Lee & Joann Mitchell**<br>**10299 Window Rock Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 46 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                        Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Lee & Yvonne Caminiti<br>6736 Arctic Willow Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Len & Jerri Scott<br>2915 Dry Hollow Drive<br>Kerrrville, TX 78028 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Leonard Remington<br>1218 Broken Feather Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Lex & Lynn Adams<br>10129 Indian Ridge Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Linda Nicoll<br>4251 Dant Blvd<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Linda Tiexiera<br>2760 Spirit Rock Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Lisa Ciorciari<br>2978 Round Rock Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Lisa Stanley<br>Earleen Chandler<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Lloyd & Lisa Overholtzer<br>49108 Wayne Street<br>Indio, CA 92201 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Lonn Hall<br>350 Salomon Circle<br>Sparks, NV 89431 | GOLF CLUB MEMBERSHIP ACTIVE |
| Loren & Amy Nelson<br>6832 Masters Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |

Sheet 47 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G)  (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                          Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Lou & Jane Muller**<br>**13530 Fieldcreek Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Louis & Wendy Navellier**<br>**25 Greybull Ct.**<br>**Reno, NV 89519** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Louis Toney**<br>**18124 Wedge Parkway # 455**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Lucretia Yonano**<br>**12040 High Vista**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Lynda Boylan**<br>**1391 Amado Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Lynn King**<br>**2750 Shadow Dancer Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Mac & Ellen Friedman**<br>**184 Carleton Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Manny & Maria Martinez**<br>**2865 Shale Creek Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Margaret Harris**<br>**1665 Aspen Creek Road**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Mario & Michele Poretto**<br>**18124 Wedge Parkway**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Marion & Beverly Camp**<br>**2702 Wind Feather Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 48 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Mark & Beverly Elston<br>10395 Thomas Creek Road<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark & Fianna Combs<br>4790 Caughlin Pkwy #519<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark & Gale Seefeld<br>585 Ruttington Lane<br>Westerville, OH 43082 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark & Jamie Kotsay<br>2947 Flint Ridge Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark & Janice Bailey<br>1495 Ridgeview Drive #200<br>Reno, NV 89519 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark & Joanne Verbeck<br>10164 Indian Ridge Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark & Karen Grow<br>2708 Sun Chaser Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark & Kari Toomey<br>10128 Via Como Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Mark & Pam Burns<br>10122 Indian Ridge Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark & Rebecca Haynes<br>1050 Lake Carolyn Parkway<br>Irving, TX 75039 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark & Tracey Behl<br>166 Greenridge Dr.<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 49 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                                            Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Mark Hain<br>Melanie Buck<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark Michitsch<br>Susan Nelson<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark Sasada<br>C/O Innovative Coatings<br>Reno, NV 89502 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mark Seasholtz<br>7275 LAKESIDE DRIVE<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Marlene Lockard<br>Roger Bremner<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Martin & Harriet Sklar<br>5385 Double Creek Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Martin & Jennifer Dennis<br>3664 Spirit Bluff Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mary Ellen Beck<br>P.O. Box 70084<br>Reno, NV 89570 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mary Reimer<br>517 Spirit Ridge Crt.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Matt & Yvonne Smith<br>2180 Humboldt St.<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Maureen Loeb<br>1351 Bristol Park Place<br>Heathrow, FL 32746 | GOLF CLUB MEMBERSHIP ACTIVE |

Sheet 50 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**
_____
Debtor(s)

Case No.   **14-50087**
_____

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Max McManus<br>10147 Indian Ridge<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| McKnigt Revocable Trust<br>Mr. Bill McKnight<br>Reno, NV 89503 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mel & Sandy Welke<br>12020 High Vista Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Merkel Living Trust<br>1211 West Honey Suckle Lane<br>Chandler, AZ 85248 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael & Carolyn Dragics<br>4020 Cocopah Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Michael & Cindy Zeaman<br>5915 Sunset Ridge Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael & Darla Smyth<br>2958 Stonebridge Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael & Elaine Engstrom<br>1212 Broken Feather Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael & Jeannine Borgen<br>2695 Wind Feather Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael & Joanna Harmon<br>250 Edison Way<br>Reno, NV 89502 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael & Joanne Cho<br>4005 Cocopah Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |

Sheet 51 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                        Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Michael & Julie Austin<br>11492 Bernadine Court<br>Grass Valley, CA 95949 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael & Karen Ford<br>3276 Forest View Lane<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Michael & Lori Bosma<br>1224 Broken Feather Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Michael & Michelle Marty<br>6275 Coyote Point Circle<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Michael & Rhonda Elliott<br>P.O. Box 7038<br>Reno, NV 89510 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael & Tammy Dermody<br>226 California Avenue<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP ACTIVE |
| Michael & Tracy Leavitt<br>3286 Old Coach Way<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael Brazier<br>15541 South East 79th Place<br>Newcastle, WA 98059 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael Gibbens<br>2939 Granite Pointe Dr<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael Hays<br>3806 Bellingham Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael Marigold<br>P.O. Box 18648<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 52 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                           Case No.   **14-50087**
                              Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Michael McPherson<br>Kathleen Bryant<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael Nolan<br>6464 Sun Flag Court<br>Sparks, NV 89436 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael Owens<br>2754 Sky Horse Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael Pelster<br>2783 Shadow Dancer Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael Smith<br>Alena Smith<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Michael Vaughan<br>1829 Shadow Creek Court<br>Reno, NV 89519 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mike & Cathy Moll<br>10016 Via Solano<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Mike & Christy Atencio<br>2891 Granite Pointe Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mike & Donna Branson<br>1044 Mountain Air Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Mike & Dorothy Holmes<br>1203 Kachina Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mike & Heather Nusbaum<br>3387 Nambe Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |

Sheet 53 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                      Case No.    **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Mike & Kathy Culbert<br>PO Box 10236<br>Reno, NV 89510 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mike & Kathy McCaleb<br>2703 Sun Chaser Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Mike & Laura Herring<br>5753 Indigo Run<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Mike & Lyn Turner<br>2972 Roundrock Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| MIKE & REE NOH<br>6768 MASTERS DRIVE<br>RENO, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mike Daniel<br>680 Queen Way<br>Sparks, NV 89431 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mike Larragueta<br>345 N. Virginia<br>Reno, NV 89501 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mike Rosslow<br>516 Spirit Ridge Ct.<br>reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mikhail & Victoria Kasimirov<br>123 W. Nye Lane Suite #103<br>Carson City, NV 89706 | GOLF CLUB MEMBERSHIP ACTIVE |
| Miles & Mary Zvi<br>5620 Rue St. Tropez<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 54 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**                                      Case No. **14-50087**

Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Milo & Cindy Hall<br>40 Llama Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mindy Schwartz<br>2901 Shale Creek Dr<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mitch & Galen Laughton<br>140 Washington Street<br>Reno, NV 89503 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Mitch Hill<br>1625 Aspen Creek Rd.<br>Reno, NV 89519 | GOLF CLUB MEMBERSHIP ACTIVE |
| Monty & Kenna Baldwin<br>P.O. Box 1011<br>Reno, NV 89504 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Nancy Cane-Engle<br>3420 Nambe Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Nelson Romero<br>3084 Marble Ridge Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Nicholas & Robin Dederer<br>6393 Galena Canyon Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Nick & Cheryl Parino<br>2585 Sharon Way<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Nick & Lyn Thomas<br>2994 Granite Pointe<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Nick Brunson<br>4551 Village Green Pkwy<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 55 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**                                    Case No. **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Nino & Gina Pedrini**<br>**Aspen Management**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Noel & Candace Wheeler**<br>**2966 Eagle Rock Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Norm & Jan Reeder**<br>**1365 Sinagua Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Norm & Joan Deputy**<br>**P.O. Box 11335**<br>**Reno, NV 89510** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Norman & Joann Royce**<br>**3248 Old Coach Way**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Norman & Pat Zimmerman**<br>**P.O. Box 11170**<br>**Truckee, CA 96162** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Nye & Jana Smoley**<br>**3388 Forest View Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Parker & Vera Waechter**<br>**400 Piney Creek Rd**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Parkinson Family Trust**<br>**Mt. Rose Appraisals**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Pat & Joann McGoff**<br>**5880 Flowering Sage Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Pat & Linda Schlosser**<br>**14165 Saddlebow Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 56 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                        Case No.   **14-50087**
_____                                        _____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pat & Sheri Gaskill<br>8575 18th Hole Court<br>Reno, NV 89523 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Patricia Ferguson<br>Rachelle Goodness<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Patricia Tiedeman<br>561 Spirit Ridge Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Patrick & Denise Johnston<br>10543 Rue D'Flore<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Patrick & Joyce Morrissey<br>14210 Prairie Flower Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Paul & Adele Senft<br>15630 Minnetonka Circle<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Paul & Carolyn Burkett<br>18124 Wedge Parkway #509<br>Reno, NV 89511-8134 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Paul & Debbie Bloomberg<br>5 Forest lane<br>Napa, CA 94558 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Paul & Janice Baldarelli<br>3443 Ridgecrest Dr.<br>Reno, NV 89512 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Paul & Laura Grady<br>630 Rabbit Ridge Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Paul & Lillian Chantalat<br>11681 Dawson Dr<br>Los Altos Hills, CA 94024 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 57 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re  **ASPEN SIERRA LEASING COMPANY**                                    Case No.  **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Paul & Lynn Brosy**<br>**12540 Thomas Creek Road**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Paul & Maggie Phillipson**<br>**14235 Sorrel Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Paul & Mary Gianoli**<br>**4289 Bitter Road**<br>**Reno, NV 89519** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Paul & Nancy Giannini**<br>**3230 Old Coach Way**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Paul & Nancy Regnier**<br>**3382 White Mountain Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Paul & Naomi Jaszewski**<br>**3512 Painted Vista Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Paul Angrick**<br>**21 Kittanset Rd**<br>**Bedford, NH 03110** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Paul Benchwick**<br>**8413 Appaloosa Trail**<br>**Scottsdale, AZ 85258** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Paul Olivas**<br>**706 Putnam Ct.**<br>**Reno, NV 89503** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Paul Polichio**<br>**3355 Idlewild Dr.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Peggy Mothersell**<br>**830 North 7th Street**<br>**Grand Junction, CO 81501** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 58 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                          Case No.    **14-50087**
                                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Perry & Anna Young**<br>**601 W. Moana Lane, Suite 5**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Pete & Karen Howe**<br>**4445 Wild Eagle Terrace**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Pete Giddings**<br>**5249 Cribari Hills**<br>**San Jose, CA 95135-1326** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Pete Wittlinger**<br>**Maggie Sebastian**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Peter & Carolyn Littlehale**<br>**10356 Grey Hawk Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Peter & Kerri Verhey**<br>**3411 Forest View Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Peter & Lynda Sanborn**<br>**1470 Meridan Ranch Drive**<br>**Reno, NV 89523** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Peter & Nancy Pool**<br>**480 Anitra Dr**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Peter Brunt**<br>**5665 Rue St. Tropez**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Peter Koelewyn**<br>**1639 Iron Mountain Drive**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Peter Tomaino**<br>**227 Clay Street**<br>**Reno, NV 89501** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 59 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                    Case No.    **14-50087**
  _____
                Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Philip & Kim Hall<br>1298 Albion Court<br>Sunnyvale, CA 94087 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Philip Thorman<br>18124 Wedge Parkway #419<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Phyllis Melberg<br>7584 School House Lane<br>Roseville, CA 95747 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Pyungwon Park<br>10350 Grey Hawk Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Quin & Linda Rescigno<br>5016 E. Albuquerque Rd.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| R&C Payne Living Trust<br>1017 Desert Jewel Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Rachel Wright<br>10280 Via Bianca<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Ralph & Signa Hird<br>4975 Nadia Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Ralph & Valerie Logan<br>3036 Palmer Pointe Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Ralph Molotky<br>5500 Ventana Parkway<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 60 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Randall & Vickie York<br>3050 Blue Spruce Rd.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Randy & Debra Thornton<br>10044 E Desert Canyon Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Randy & Della Bynum<br>10128 Indian Ridge Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Randy & Gayle Frost<br>3271 Forest View Ln<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Randy & Jodi Holloway<br>PMB 321 @774 Mays #10<br>Incline Village, NV 89451 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Randy & Kim Bird<br>14280 N. Whisperwood Dr.<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Randy & Michelle O'Connell<br>467 Vancouver Ct<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Randy & Sandi Russell<br>4924 Koenig Road<br>Reno, NV 89506 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Rasner-Yacenda Living Trust<br>10126 Via Fiori<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Ray & Ann Schuman<br>953 La Fiesta Way<br>San Marcos, CA 92078 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Ray & Mary Flynn<br>14250 Black Eagle Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 61 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**         Case No.   **14-50087**

Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ray Solomon**<br>**P.O. Box 70757**<br>**Reno, NV 89570** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Reb & Erna Bailey**<br>**1045 Desert Jewel Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Rebecca Surratt**<br>**11180 Vincent Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Reid & Amy Settlemier**<br>**6133 Estates Drive**<br>**Oakland, CA 94611** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Renee Verrier**<br>**1105 Bel Air Drive**<br>**Highland Beach, FL 33487** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Rich Davenport**<br>**559 Echo Ridge Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Richard & Evelyn McMillion**<br>**2779 Sky Horse Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Richard & Georgeann Crocitto**<br>**1026 Desert Jewel Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Richard & Janine Gibbs**<br>**4210 N Camino Ferreo**<br>**Tucson, AZ 00085-7500** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Richard & Kari Anderson**<br>**7901 Meadow Vista Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Richard & Lynne Sugimoto**<br>**5711 Cedar Trace Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 62 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                              Case No.   **14-50087**
<br>Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Richard & Marie Harger**<br>**1739 Lois Ct**<br>**Lafayette, CO 80026** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Richard & Sandi Saling**<br>**4971 West Albuquerque**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Richard & Susan James**<br>**1017 Desert Jewel Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Richard & Trina Harris**<br>**602 Rose Peak Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Richard & Verna Bercik**<br>**Post Office Box 5017**<br>**Incline Village, NV 89450** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Richard Milley**<br>**3385 Sierra Crest Way**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Richard Rushton**<br>**10705 Renegade Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Richard Schaller**<br>**14190 Powder River Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP** |
| **Richmond & Donna Breen**<br>**2515 Faretto Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Rick & Linda Arlen**<br>**12960 Windsong Ct.**<br>**Auburn, CA 95602** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Rick & Thea Murdock**<br>**El Dorado Accounts Payable**<br>**Reno, NV 89501** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 63 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G)  (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                          Case No.    **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Rick Croteau<br>175 E. Continental Blvd.<br>Southlake, TX 76092 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Rick Meyer<br>6736 Masters Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Rick Sowers<br>230 Brunswick Mill Rd.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Rick Timmons<br>628 South Honeysuckle Drive<br>Olathe, KS 66061 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Rob & Carmen Stone<br>2630 Snow Partridge Drive<br>Reno, NV 89523 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Rob & Sharon Oeschger<br>5905 Sky Terrace Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Robert & Allison Schumacher<br>202 Trafalgar Lane<br>San Clemente, CA 92672 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Robert & Gaye Schmauder<br>5029 E. Summer Moon Lane<br>Phoenix, AZ 85044 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Robert & Johanna Bell<br>450 Bay Harbour Road<br>Moorisville, NC 28117 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Robert & Marlene Hunt<br>10172 Indian Ridge Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Robert & Rhonda Baratta<br>4700 Alpes Way<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 64 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                   Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Robert & Sydele Starr**<br>**6245 North Pointe Court**<br>**Aptos, CA 95003** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Robert Barone**<br>**c/o Adagio Trust**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Robert Ghilotti**<br>**13867 Otis Place**<br>**Poway, CA 92064** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Robert Schooley**<br>**77-6425 Kuakini Highway**<br>**Kailua Lona, HI 96740** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Robert Tamietti**<br>**PO Box 962**<br>**Truckee, CA 96160** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Rod & Judy Davis**<br>**P.O. Box 7681**<br>**Incline Village, NV 89452** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Rod & Linda Spadavecchia**<br>**3620 Walker Park Drive**<br>**El Dorado Hills, CA 95762** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Roger & Tamara Saari**<br>**720 Zarelda**<br>**Butte, MT 59701** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Roland & Shirley Chen**<br>**930 Tahoe Blvd**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ron & Diane Centric**<br>**P.O. Box 18890**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ron & Heather Bell**<br>**10140 Via Fiori**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 65 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                              Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ron & Janet Wilhite**<br>**10065 Casazza Ranch Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ron & Judy Olson**<br>**345 Sangre Circle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ron & Susan Clayton**<br>**14265 Table Rock Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Ron Hover**<br>**1945 Villa Way S.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ronald Swanson**<br>**68 La Costa Drive**<br>**Rancho Mirage, CA 92270** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Ross & Debbie McAlpine**<br>**2480 Range View Court**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ross Kline**<br>**14280 Black Eagle Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Roy & Leslie Adams**<br>**14100 Saddlebow Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Roy Street**<br>**3330 Prescott Way**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Rudi & Francesca Bianchi**<br>**719 Iliff St.**<br>**Pacific Palisades, CA 90272** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Russ & Vicki Schultz**<br>**10765 Double R Blvd Suite 200**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 66 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                   Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Russell & Lorraine Johnson**<br>P.O. Box 3364<br>Truckee, CA 96160 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Russell & Marie Ernst**<br>2410 Marina Circle<br>Reno, NV 89509 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Rusty & Rachel Marsh**<br>5600 Rue St Tropez<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Ryan & Alison Finsten**<br>PO Box 6335<br>McLean, VA 22106 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ryan & Chelli Motherway**<br>10044 Via Solano<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **S. Edward & Sandra Moore**<br>10164 Indian Ridge Dr.<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Sam & Joan Chacon**<br>7585 Whimbleton Way<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Sami & Rebekah Zamzam**<br>6080 Cour Saint Michelle<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Sandy Grace**<br>PO BOX 2074<br>Fraser, CO 80442 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Sandy Masters**<br>18124 Wedge Pkwy #550<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Scott & Camille Caldwell**<br>6596 Masters Dr.<br>Reno, NV 89511 | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 67 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                                Case No.   **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Scott & Janet Moore**<br>**15320 Kivett Lane**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Scott & Kathryn Ludwig**<br>**1300 WATER FRONT ROAD**<br>**GREENSBORO, GA 30642** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Scott & Kelly Short**<br>**85 Autumn Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Scott & Kerry Esslin**<br>**680 W. Patriot**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Scott & Kristin Shandrew**<br>**18124 Wedge Pkwy #195**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Scott & Lisa Madison**<br>**5920 Crescent Moon Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Scott & Michelle Christy**<br>**5955 Crescent Moon Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Scott Freeman**<br>**556 California Ave.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Sean & Kara Long**<br>**18124 Wedge Pkwy, #445**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Sean Berry**<br>**Reta Harris**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Shane & Susan Gorman**<br>**10529 Rue D'Flore**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 68 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sharon Smith**<br>**Gail Webb**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Shawn Price**<br>**5850 Strasburg**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Stanley Hill**<br>**15638 W. Cypress Point Dr.**<br>**Surprise, AZ 85374** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Starry Bush-Rhoads**<br>**2750 Sky Horse Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Stephen & Barbara Mussehl**<br>**6800 Rabbit Brush Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Stephen & Dana Haley**<br>**MBE Box 309-Accruing Dues**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Stephen & Karen Korcheck**<br>**10148 Indian Ridge Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Stephen & Margaret Henderson**<br>**3456 Nambe Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Stephen & Monique Jones**<br>**11220 Bondshire Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Stephen Osborne**<br>**165 Yellow Pine Circle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Stephen Turner**<br>**3414 Forest View Lane**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 69 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re **ASPEN SIERRA LEASING COMPANY**
                    Debtor(s)

Case No.  **14-50087**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Steve & Amy Ploussard<br>10268 Via Verona Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steve & Bonnie Meyers<br>c/o DRL Inc<br>Incline Village, NV 89451 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steve & Donna Perez<br>6965 Rabbit Brush Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steve & Erica Herbert<br>1 Mountain Wood Lane<br>Hillsborough, CA 94010 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steve & Jimmie Cullen<br>10068 E. Desert Canyon Rd.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steve & Mary Reimer<br>604 Rose Peak Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steve & Nancie Beevers<br>1188 Eagle Vista Crt<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Steve & Vicki Bailey<br>3641 Spirit Bluff Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Steve Graham<br>4411 Ironwood<br>Wichita, KS 67226 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steve Hummel<br>1615 Star Way<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steve McCarty<br>4505 Saddlehorn Dr.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 70 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                              Case No.   **14-50087**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Steve Rush<br>350 Salomon Circle<br>Sparks, NV 89434 | GOLF CLUB MEMBERSHIP ACTIVE |
| Steve Sands<br>1070 Mark Allan Circle<br>Reno, NV 89503 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steve Webber<br>Rosanna Hall<br>Incline Village, NV 89452 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steven & Jeri Miles<br>10103 Indian Ridge<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steven & Linda Garrett<br>2927 Granite Point Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Steven Erger<br>5131 W. Acoma Rd.<br>Reno, NV 08951-1561 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Stuart & Donna Spear<br>11180 Boulder Glen Way<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Sukhi & Rani Gill<br>14045 Saddlebow Drive<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Susan Ayarbe<br>4825 Rock Wren Circle<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Sven & Anne Inda<br>6513 Galena Canyon Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Tad & Barbara Danz<br>648 Harbor Island Drive<br>Newport Beach, CA 92660 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 71 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                    Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Ted & Carolyn Millice<br>18124 Wedge Parkway #532<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Terri Farrell<br>10274 Copper Cloud Dr<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Terry & Candace Johnstone<br>4660 W. Pinewild Road<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Terry & Lisa Echan<br>2710 Bedford Way<br>Carson City, NV 89703 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Thomas & Betty Seefurth<br>46420 War Bonnet Circle<br>Indian Wells, CA 92210 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Thomas & Jackie Glowacki<br>1570 Sonnys Way<br>Hollister, CA 95023 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Thomas & Janice Bordigioni<br>18124 Wedge Parkway #2000<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Thomas & Joyce Negri<br>551 Echo Ridge Court<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Thomas & Karen de Jong<br>11115 Boulder Glenn Way<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Thomas & Margaret Lai<br>20660 Stevens Creek Blvd.<br>Cupertino, CA 95014 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Thomas & Severen Thompson<br>1560 Twin Oaks Road<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |

Sheet 72 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re  **ASPEN SIERRA LEASING COMPANY**                                        Case No.  **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Thomas & Thelma King**<br>**3346 White Mountain Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Thomas Gurnee**<br>**5920 Sky Terrace Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Thomas Schwenk**<br>**14309 Quail Ravine Ct.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Thomas Sexton**<br>**3010 Northview Road**<br>**Wayzata, MN 55391** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tim & Lynn Wilkinson**<br>**6255 Coyote Point Ct**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Tim & Tracy Weis**<br>**12360 High Vista Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Tim Ruffin**<br>**4275 Aspen Trail**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Timothy & Pamala Duvall**<br>**10039  W. Desert Canyon Dr.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Tom & Amanda Werbeckes**<br>**3085 Marble Ridge Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom & Ann Lyons**<br>**14065 Moonrise Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom & Dede Motherway**<br>**6404 Masters Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 73 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                    Case No.    **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Tom & Elisabeth Ghidossi**<br>**1515  West Holcomb Lane**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom & Kady Herrera**<br>**3596 Baker Ln., Suite A**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom & Margie Buchko**<br>**4575 Ridgetop Ct.**<br>**Sparks, NV 89436** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom & Mary Fischer**<br>**6598 Valley Wood Drive**<br>**Reno, NV 89523** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom & Peggy Gilb**<br>**1023 North Rock Blvd.**<br>**Sparks, NV 89431** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom & Susan DiLoreto**<br>**7150 Franktown Road**<br>**Carson City, NV 89704** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom & Victoria Phanco**<br>**10310 Via Como Dr.**<br>**Reno, NV 89521** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom Gabelman**<br>**55096 Firestone**<br>**La Quinta, CA 92253** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tom Wirshing**<br>**4015 Cocopah Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Tony & Anne Marie Trowbridge**<br>**1705 Andover Way**<br>**Petaluma, CA 94954** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Tony & Brooke Gieda**<br>**10817 Harbottle Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 74 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re  **ASPEN SIERRA LEASING COMPANY**                                    Case No.  **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Tony & Dianne Martinez<br>5460 Malapi Way<br>Sparks, NV 89431 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Tony & Juli Spagnuolo<br>3097 Marble Ridge Ct.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Tony & Laurie Bellucci<br>10555 Elm Glen Ct.<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Travis & Pam Dunn<br>14710 Granite Mine Drive<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP ACTIVE |
| Travis & Regan Means<br>10591 Double R Blvd<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Trent Saviers<br>4724 Parkvista Ct.<br>Reno, NV 89502 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Truong Vu<br>6513 Galena Canyon Trail<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP ACTIVE |
| Tsuda Living Trust<br>11020 Brokenhill rd.<br>Reno, NV 89511 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Tyler & Amy Whitten<br>2444 Lakeridge Shores E<br>Reno, NV 89509 | GOLF CLUB MEMBERSHIP ACTIVE |
| Val Nye<br>817 Lavastone Dr<br>Lincoln, CA 95648 | GOLF CLUB MEMBERSHIP RESALE LIST |
| Valerie Clarke<br>730 Sandhill Rd. Ste. 250<br>Reno, NV 89521 | GOLF CLUB MEMBERSHIP ACTIVE |

Sheet 75 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **ASPEN SIERRA LEASING COMPANY**                                      Case No.    **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Victor & Deonne Moseley**<br>**P.O. Box 18709**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Victor & Sara Betancourt**<br>**1003 Tahoe Blvd.**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **W. Joseph & Ann Imhoff**<br>**933 Northwood Blvd. unit 20**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Wade & Chisato Loo**<br>**1 Rebecca Lane**<br>**Atherton, CA 94027** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Wade Ren**<br>**Maggie Tsai**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Walt & Annamarie Stalder**<br>**3145 Cobble Ridge Court**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Walter & Jeanie Miller**<br>**930 Tahoe Blvd #802 PMB 331**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Walter & Katherine Prendergast**<br>**2758 Shadow Dancer Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Walter & Linda Stockman**<br>**P.O. Box 71171**<br>**Reno, NV 89570** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Ward & Christel Hinckley**<br>**10286 Morning Song Trl.**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Wayne & Corinne Walker**<br>**239 Santa Barbara Circle**<br>**Palm Desert, CA 92260** | **GOLF CLUB MEMBERSHIP RESALE LIST** |

Sheet 76 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                                                    Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Wayne & Shelly Capurro**<br>**5800 Cour St. Michelle**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Wendell & Nancy King**<br>**800 Autumn Court**<br>**Dayton, NV 89403** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Wendt & Beverly Taylor**<br>**14060 Saddlebow Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Wesley & Gloria Lee**<br>**202 Cranbrook Dr.**<br>**Arden, NC 28704** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Wesley & Tanya Sinnathamby**<br>**6768 Masters Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Wil & Renee Horie**<br>**P.O. Box 6227**<br>**Kaneohe, HI 96744** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **William & Cathleen Cobb**<br>**4305 Bitteroot Rd.**<br>**Reno, NV 89509** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **William & Elaine Jordan**<br>**899 Southwood Blvd. Unit 9**<br>**Incline Village, NV 89451** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **William & Esther Ehrsam**<br>**PO Box 8018**<br>**Incline Village, NV 89452** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **William & Kay Long**<br>**P.O. Box 522**<br>**Glenbrook, NV 89413** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **William & Theresa Schmauder**<br>**2969 Granite Pointe**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 77 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ASPEN SIERRA LEASING COMPANY**                               Case No.   **14-50087**
_____
Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **William Adams**<br>**208 Toyon Dr.**<br>**Woodland, CA 95695** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **William and Nancy Kirkpatrick**<br>**8520 Los Lagos Circle**<br>**Granite Bay, CA 95746** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Yazan  & Linda Sharif**<br>**5800 Flowering Sage Trail**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Yeon & Gardiner Meyer**<br>**690 Meadow Vista**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **Yeong & Anne Kim**<br>**15 Mccabe Drive**<br>**Reno, NV 89511** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **Yong Kim**<br>**4881 clydelle**<br>**San Jose, CA 95124** | **GOLF CLUB MEMBERSHIP RESALE LIST** |
| **MARV & JUDY JOHNSON**<br>**1201 CORDILLERAS AVE**<br>**SAN CARLOS, CA 94070** | **GOLF CLUB MEMBERSHIP ACTIVE** |
| **GOLDEN GATE GOLF, INC.**<br>**2905 ARROW CREEK PARKWAY**<br>**RENO, NV 89511** | **LEASE AGREEMENT** |
| **GERALD O'DRISCOLL**<br>**10280 COPPER CLOUD DR**<br>**RENO NV 89511** | **GOLF CLUB  MEMBERSHIP ACTIVE** |
| **BRAD GOOD**<br>**3588 SKYLINE VIEW DR**<br>**RENO, NV 89509** | **GOLF CLUB MEMBERSHIP ACTIVE** |

Sheet 78 of 78 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **ASPEN SIERRA LEASING COMPANY**               ,    Case No.   **14-50087**

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CHARLES & BARBARA LEIDER**<br>**967 SALINAS RD**<br>**WATSONVILLE, CA 95076** | **LIGHTHOUSE BANK**<br>**111 MISSION STREET**<br>**SANTA CRUZ, CA 95060** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **ASPEN SIERRA LEASING COMPANY**         Case No.   **14-50087**

                                                Debtor(s)         Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the PRESIDENT of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **90**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **February 6, 2014**                  Signature    **/s/ CHARLES LEIDER**

                                                       **CHARLES LEIDER**

                                                       **PRESIDENT**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Nevada

In re    **ASPEN SIERRA LEASING COMPANY**            Case No.    **14-50087**

                                  Debtor(s)          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $253,710.00 | **USE PAYMENT FROM GOLDEN GATE GOLF 2011** |
| $253,709.00 | **USE PAYMENT FROM GOLDEN GATE GOLF 2012** |
| $253,710.00 | **USE PAYMENT FROM GOLDEN GATE GOLF 2013** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $2,289.00 | **2011 INTEREST INCOME** |

B7 (Official Form 7) (04/13)
2

| AMOUNT | SOURCE |
|---|---|
| **$2,289.00** | **2012 INTEREST INCOME** |
| **$2,289.00** | **2013 INTEREST INCOME** |

---

**3. Payments to creditors**

None  *Complete a. or b., as appropriate, and c.*
■

   a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or
services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any
payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under
a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must
include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None  b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days**
■    immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such
transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on
account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit
budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other
transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None  c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
■    creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
■    this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■    preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **HARRIS LAW PRACTICE LLC 6151 LAKESIDE DRIVE, STE. 2100 RENO, NV 89511** | **GOLDEN GATE GOLF 01/17/2014** | **$16,213.00** |

B7 (Official Form 7) (04/13)
4

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☐

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---------|-----------|--------------------|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|-----------------------|---------------------------------------|----------------|--------------------|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|-----------------------|---------------------------------------|----------------|--------------------|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---------------------------------------|---------------|------------------------|

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **HAYASHI & WAYLAND CPAS**<br>**1188 PADRE DRIVE, STE 101**<br>**SALINAS, CA 93901** | **2010 TO DATE** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **HAYASHI & WAYLAND CPA'S** | **1188 PADRE DRIVE STE 101**<br>**SALINAS, CA 93901** |
| **ASPEN SIERRA LEASING COMPANY** | **967 SALINAS RD**<br>**ROYAL OAKS, CA 95076** |

B7 (Official Form 7) (04/13)
7

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                        DATE ISSUED

**MIKE JORY**
**KRCH REALTY**
**SPARKS, NV 89431**

**ALEXANDER GUANCIONE**
**REMAX PERIOE PROPERTIES**
**RENO, NV 89511**

---

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY              INVENTORY SUPERVISOR              DOLLAR AMOUNT OF INVENTORY
                                                                 (Specify cost, market or other basis)

None ■ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                                    NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                                     RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                    NATURE OF INTEREST                    PERCENTAGE OF INTEREST

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **CHARLES LEIDER**<br>**967 SALINAS ROAD**<br>**ROYAL OAKS, CA 95076** | **PRESIDENT** | **50% STOCK OWNERSHIP** |
| **ROBERT BOWKER**<br>**967 SALINAS RD**<br>**WATSONVILLE, CA 95076** | **DIRECTOR** | **50% STOCK OWNERSHIP** |
| **BARBARA LEIDER**<br>**967 SALINAS RD**<br>**WATSONVILLE, CA 95076** | **TREASURER/SECRETARY** | **COMMUNITY PROPERTY INTEREST IN 50% HELD BY CHARLES LEIDER** |

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                            ADDRESS                            DATE OF WITHDRAWAL

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                    TITLE                            DATE OF TERMINATION

B7 (Official Form 7) (04/13)
8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **February 6, 2014**        Signature    **/s/ CHARLES LEIDER**
                                              **CHARLES LEIDER**
                                              **PRESIDENT**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Nevada

In re  **ASPEN SIERRA LEASING COMPANY**

Debtor(s)

Case No.

Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **FEES AS EARNED** |
| Prior to the filing of this statement I have received | $ | **16,213.00** |
| Balance Due | $ | **TBD** |

2.  The source of the compensation paid to me was:

☐ Debtor    ☒ Other (specify): GOLDEN GATE GOLF DBA ARROWCREEK COUNTRY CLUB

3.  The source of compensation to be paid to me is:

☒ Debtor    ☒ Other (specify):    DEBTOR OR RELATED ENTITY

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
   **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **January 21, 2014**

**/s/ STEPHEN R. HARRIS**
**STEPHEN R. HARRIS**
**HARRIS LAW PRACTICE LLC**
**6151 LAKESIDE DRIVE, STE. 2100**
**RENO, NV 89511**
**775-786-7600  Fax: 775-786-7764**
**steve@harrislawreno.com**

---